# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

ALLEY CAT ALLIES INCORPORATED, and

SAVE-A-GATO, INC.

    Plaintiffs,

v.

UNITED STATES NATIONAL PARK            CASE NO.: 1:25-cv-04269-CKK
SERVICE, *et al.*,

    Defendants.

---

**DECLARATION OF ZAENID DUPREY PEREZ IN SUPPORT OF PLAINTIFFS'
MOTION FOR PARTIAL SUMMARY JUDGMENT**

---

I, Zaenid Duprey Perez, state and declare as follows:

1. My name is Zaenid Duprey Perez. I am over 21 years of age and am fully competent and duly authorized to make this Declaration. The facts contained in this Declaration are based on my personal knowledge and are true and correct to the best of my knowledge.

2. I am a resident of Rio Grande, Puerto Rico and have lived here my entire life.

3. I recently obtained an associate's degree in Veterinary Medicine from the Ana G. Mendez University. I started pursuing that degree in January of 2023, and I graduated in June 2025.

4. I am a member of Save-A-Gato, Inc. ("SAG"), which is a duly registered 501(c)(3) non-profit organization in the Commonwealth of Puerto Rico dedicated to the welfare

and care of the community cats of the Paseo Del Morro ("Paseo") in Old San Juan, Puerto Rico.

5. I first became a member and volunteer for SAG in 2020. In April of 2025, I was assigned to the position of Paseo del Morro Coordinator ("Paseo Coordinator").

6. As the Paseo Coordinator, it is my responsibility to oversee the administration of SAG's Trap-Neuter-Return ("TNR") program at the Paseo.

7. Prior to February 2, 2026, my responsibilities included:

a. Cleaning food containers and feeding stations, and refreshing the dry food at the six feeding stations on the Paseo every other day.

b. Cleaning and refilling the water bowls at the feeding stations along the Paseo every other day.

c. Cleaning a litter station at feeding station number 2 every other day. Every month, we pull weeds, clean, and refill the litter station with sand.

d. Feeding wet food to the cats, which is a supplemental food source to the dry food, allows us to observe less social cats that do not emerge for dry food (which assists in cataloging the cats) and provides additional nourishment of cats with dental issues.

e. Keeping logs of the community cats at each feeding station, with logs on new cats that migrate into the Paseo and injured or sick cats that require medical attention. Information we log includes: the assigned name of the cat, physical characteristics, medical status, sex, and behavior. If a cat is not eartipped (indicating it is new to the Paseo), I then log the cat in the trapping list since we only have specific dates for sterilization appointments in the month. Once we

identify them, we start a wet food feeding routine in a specific spot, so the cat comes consistently. The cat is then either trapped during one of the daily feedings or at SAG's monthly trapping sessions. Similarly, if a cat is noted to have medical issues, I then log them into my list of cats with medical issues. I make the appointment with the clinic and trap the cat the day before the appointment or the cat is later trapped at one of SAG's monthly trapping sessions so that the cats can be taken to get medical services.

f. Coordinating one large trap per month with SAG volunteers. On average there are five to six people attending the monthly trapping sessions. I prepare a list of the cats, their locations, reasons for being trapped, and behavior. It is important to know the cat's behaviors since it dictates the method of trapping. The number of cats trapped depends, it can be 0 to 6 in one session.

g. Coordinating with another SAG volunteer for the provision of wet food on alternate days from my work on the Paseo. Wet food is provided on alternate days as some cats are unable to physically feed from the dry food feeding stations.

h. Reassessing, fixing, and replacing feeding stations due to exposure to climate and environment. Food boxes at feeding stations need to be checked every time a SAG representative visits the Paseo for growing grass or leaves that might touch the station and make a pathway for the ants (each individual food supply at a given feeding station location is in the middle of a water moat for the same reason). SAG also weighs down the feeding containers to reduce movement from the wind. Evaporation and the climate also affect this system since it eliminates the water moat around the food. When NPS occasionally cuts down the bushes that grow

3

near feeding stations, we must reassess the area and move the water bowls with the rocks anchoring it to take advantage of the cooling shade.

    i.  Coordinating, training, and assisting volunteers during shifts.

    j.  Educating local tourists and visitors of Paseo del Morro's cat colony "TNR" status and feline welfare and care.

8. Prior to taking over as Paseo Coordinator for SAG, I assisted the prior SAG Paseo Coordinator, Karla Colom, as a volunteer for four years. During that time, I went once a week to Paseo and assisted Karla Colom.

9. Based on this experience and my training, I am intimately familiar with the community cats of the Paseo, including their habits, dens, numbers, condition, and what is necessary to maintain and protect the health of this community. I am also intimately familiar with the TNR program on the Paseo and what is necessary for the TNR program to be successful.

10. I am providing this declaration on behalf of Alley Cat Allies Incorporated ("ACA") and SAG. The opinions expressed herein are my own and are based on my personal experience at the Paseo, as well as my veterinary training at the Ana G. Mendez University.

## I. Current Harms to the TNR Program and the Current Cats on the Paseo as a Result of the Partial Paseo Closure.

11. Prior to February 2, 2026, SAG had been administering the TNR program on the full length of the Paseo for decades.

12. However, on February 2, 2026, the National Park Service ("NPS") closed a gate along the Paseo that is at the location indicated by the "proposed gate" label in the image below.

4



13. This gate separates the prior feeding station number 4 from feeding stations numbers 5, 6, and 7 at the Paseo.   The feeding stations can be seen in the image below:



14. Since NPS closed the gate to the upper portion of the Paseo, I have been unable to visit feeding stations numbers 5, 6, and 7 at the Paseo. I have not entered the closed portion of the Paseo since February 2, 2026.

15. Prior to the Paseo closing, SAG stocked the feeding stations at numbers 5, 6, and 7 with extra food and water. Those feeding stations would have provided food and water to the community cats on the Paseo for up to a week, but not likely any longer than that.

16. SAG also started moving feeding stations closer to the Paseo closure location in order to being the process of encouraging the community cats to move away from the existing locations of feeding station numbers 5, 6, and 7. However, SAG was unable to complete this process prior to NPS closing the Paseo, as community cats are habit forming creatures and resistant to change. To properly move the feeding stations would have taken several additional months, which time was not afforded to SAG. Further, it is not guaranteed that the migration would be successful due to the resistance of community cats to moving from their home locations.

17. During the two days before NPS closed the Paseo on February 2, 2026, SAG also added four feeding stations between the gate closing the Paseo and feeding station number 4. Those feeding stations were added in an attempt to have additional capacity for cats migrating from feeding stations numbers 5, 6, and 7 due to the Paseo closure.

18. I have been maintaining these feeding stations right at the Paseo gate closure to attempt to give cats that are now stranded in the Paseo the best chance of being able to migrate over to still have access to food.

6

19. Since NPS closed the Paseo on February 2, 2026, I have visited the Paseo at least three times per week, with some weeks being more frequent in my visits. For example, the week of February 17-22, I was on the Paseo every day.

20. Based on my regular access to the open portion of the Paseo, and my work conducting my duties as Paseo Coordinator, I am familiar with the conditions on the ground and the conditions of the community cats on the Paseo.

21. Prior to the Paseo closure, I would access the Paseo during the early mornings to conduct my duties as Paseo manager, including feeding the community cats and trapping community cats for spay-neuter services and medical care.

22. It is my professional opinion that the closure of feeding stations 5, 6, and 7 has created confusion for the community cats about feeding areas. This makes it more difficult for SAG, and myself as Paseo Coordinator, to continue our practice of logging and tracking the community cats to determine which cats need medical attention and spay and neuter services.

23. Despite these difficulties, SAG, with the assistance of volunteers that are both members of SAG and employees of Alley Cat Allies Incorporated ("ACA"), have been logging the community cats accessing the new feeding stations, and the previously existing feeding station number 4, to the best of my ability. A copy of that data logging the status of the community cats from feeding stations numbers 4, 5, 6, and 7 is attached as **Exhibit 1**, hereto.

24. This Exhibit 1 documents:

   a. The sighting of community cats at the new feeding stations and existing station number 4, and their respective "home" stations;

b. The sighting of community cats on the Paseo, but not necessarily eating at the new feeding stations or station number 4;

c. Possible sightings of community cats;

d. Community cats seen on trail cams (as opposed to in person observations).

e. Proof of life observations, which are documentation of sightings of community cats that live at feeding stations numbers 5, 6, and 7 that occur from the top of the fortification walls, since SAG volunteers and members cannot enter into the closed portion of the Paseo to otherwise view the community cats that are not migrating.

25. Some of the community cats that live (or used to live) at feeding stations numbers 5, 6, and 7 have been migrating to the new feeding stations in the open area of the Paseo to eat.

26. However, many of the cats that live at feeding stations 5, 6, and 7 have only been seen infrequently and are not migrating to the new feeding stations on the open area of the Paseo. According to the logs in Exhibit 1, there is one cat that has not been seen on the "open" area of the Paseo since February 2, 2026, one cat that has not been seen since February 5, 2026, and one cat that has not been seen since February 8, 2026. Those cats are:

a. Sunshine (lives around Feeding Station Number 7 and has not been seen since February 3, 2026);

b. Pepe le Pew (lives around Feeding Station Number 7 and has not been seen since February 5, 2026);

c. Mr. Green (lives around Feeding Station Number 6 and has not been seen since February 8, 2026)

8

27. Further, many of the community cats that live around feeding station numbers 5, 6, and 7 have only been seen a few times each, raising questions as to their overall health and safety. Those cats include:

   a. Leonardo (Lives around Feeding Station Number 7 and has only been seen 4 times since the Paseo closure);

   b. Jefe (Lives around Feeding Station Number 4 and has only been seen 1 time since the Paseo closure);

   c. Foreshadow (Lives around Feeding Station Number 6 and has only been seen 6 times since the Paseo closure);

   d. Owl (Lives around Feeding Station Number 6 and has only been seen 6 times since the Paseo closure).

28. SAG has serious concerns for the health and safety of all of these cats, who are not migrating to the open area of the Paseo. SAG is especially concerned for Sunshine, Pepe le Pew, and Mr. Green who have not been seen since February 3, 5, and 8 respectively, and are feared injured or dead.

29. In addition to the Exhibit 1 Paseo Tracker, I have also been keeping a log of the community cats on the Paseo that need medical care or spay neuter services. That medical care tracker is attached as **Exhibit 2,** hereto.

30. As shown in Exhibit 2, there are 24 community cats that need medical veterinary care. 7 of those community cats are located at feeding stations 4 through 7. Additionally, there are 2 male cats that need to be neutered that are located around feeding station number 4 (Jefe and Bolón).

31. I suspect that there are more cats that need medical treatment on the closed area of the Paseo, but I am unable to observe those cats to determine if care is needed.

32. In the normal operation of the TNR program, I would trap cats up to three times a month in order to have them brought offsite for medical veterinary care and spay and neuter services.

33. However, since the Paseo closure, I have been unable to trap any community cats on the Paseo. That is because in order to trap community cats in normal circumstances, I would need to reduce feeding at the feeding stations for a period of 2-4 days in order to have the community cats hungrier and more willing to approach the traps and volunteers. After a brief reductions in feedings, I would typically place high value wet food and treats in traps. Community cats that would typically be too shy or suspicious to enter the traps would then be more likely to enter the traps and be captured for medical care.

34. Normally, these trapping activities would be completed in the very early morning when the cats would be more likely to seek out food and enter the traps.

35. However, due to the exigent circumstances created by the Paseo closure, SAG has determined that it would be more harmful to reduce feedings to facilitate trapping even for a short period of time. That is because there are now many community cats needing to utilize the additional feeding stations next to the Paseo closure gate.

36. Many of the community cats from feeding station numbers 5, 6, and 7 that do access the new feeding stations do so at different hours. This is likely because I have seen some cats around these feeding stations fighting and engaging in territorial behavior.

10

So, the community cats that are willing to migrate must do so at times when it is less likely that other cats are guarding or being territorial around the feeding stations.

37. Further, with the active construction on the Paseo, SAG is trying to ensure that there is food for the community cats migrating from the closed portion of the Paseo at all times, since construction already limits the time available for the community cats to migrate since they typically hide during construction hours.

38. The result is that SAG has been unable to trap cats on the Paseo, including in the vicinity of feeding station number 4 and the newly established feeding stations by the Paseo closure gate since the closure was implemented on February 2, 2026.

39. This is harming SAG's administration of the TNR program as there are 24 community cats that need medical attention and 2 community cats that need to be neutered. This is resulting in the suffering and inhumane treatment of community cats that are in immediate need of medical services, and the potential for the birth of new community cats at the Paseo if the 2 males I have identified are not neutered and a new, unspayed female migrates to the Paseo.

40. The Paseo closure has created additional harms to SAG's administration of the TNR program at the Paseo beyond the inability to trap community cats for veterinary services. Those include:

a. I have observed increased incidences of territorial behaviors at the newly established feeding stations due to the forced rapid migration. This a problem for TNR because it creates the potential for more injuries and stress for community cats, and can prevent community cats from being able to eat at the feeding stations due to the same territorial behavior.

11

b. The increased numbers of cats and territorial behavior at the newly established feeding stations also makes it more difficult to keep logs of the community cats (due to both the number of cats, and that cats hide from territorial cats), meaning it is more likely that SAG would miss documenting cats that need medical or spay and neuter services.

c. Many community cats have only been spotted on the closed portion of the Paseo, often from outside of the gate or seen from the top of the fortification walls. For these community cats, SAG is unable to provide any medical care or other TNR services.

41. It is thus my professional opinion, based on my experience as the Paseo Coordinator and training in veterinary medicine, that the Paseo closure is harming and impairing SAG's ability to administer the TNR program on the Paseo effectively.

42. It is my opinion that the Paseo closure will continue to harm my, and SAG's, ability to administer the TNR program on a daily basis until the Paseo closure is reversed.

43. It is also my opinion that these harms will undue years of work by SAG along the Paseo. That is because the stable colonies of community cats that were established at each individual feeding station are being undermined.

44. It is also my opinion that the Paseo closure is resulting in inhumane conditions that are harming the community cats of the Paseo.

45. Finally, as a member of SAG, my personal recreational and aesthetic interest in visiting, viewing, and caring for the community cats that reside in the closed portion of the Paseo has been harmed for the various reasons discussed above. Due to NPS' closure of the upper portion of the Paseo, I am unable to view, visit, and care for many of the

community cats that live at feeding stations numbers 5, 6, and 7. This has caused me significant distress and weighs on me on a daily basis, because I personally fear for the safety of the community cats on the closed portion of the Paseo, which cats I have been unable to visit since February 2, 2026.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Signed this _23_ day of March 2026 in Rio Grande, Puerto Rico.

Signed by:

_____
Zaenid Duprey Perez
Paseo del Morro Coordinator
Save-A-Gato, Inc.

13

Docusign Envelope ID: 7CE5A5E9-B9CA-47D5-90DE-AE8A88925F91

# <u>EXHIBIT 1</u>

**To Declaration of Zaenid Duprey Perez in Support of Plaintiffs' Motion for Partial Summary Judgment**

# PASEO TRACKER

| Description | Indication |
|---|---|
| Cat Eating at their respective station, or station 4 if they live at station 5-7 | X |
| Cat seen on the Paseo but not necesearily eating at the time | S |
| Possible sighting of the cat but unsure | P |
| Seen at station 6 from above. The position is on top of El Morro near the NPS office, just down the road from SAG's Casita. It is the only vantage point where we are able to see onto the closed down portion of the Paseo del Morro. An idication that a cat is seen does not indicate anything about the cats health, feeding schedule, etc. It is purely to be used as proof of life for the cat. | L |

The S tag was not utilized prior to 2/24, and prior to that date an X tag could indicate either a cat was eating (X) or sighted (S) on the Paseo

| No. | Name | Photo | Home Station | Health | Description | 3/20/2026 | 3/19/2026 | 3/17/2026 | 3/16/2026 | 3/13/2026 | 3/10/2026 | 3/5/2026 | 3/2/2026 | 2/27/2026 | 2/24/2026 | 2/23/2026 | 2/22/2026 | 2/21/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Brad Pitt (IS NOT Rubbie) | | 1 | | Sex: <br> Age: <br> Coat type: DSH BWT <br> Markings: | x | | x | x | x | | x | x | | | | x | x |
| 2 | Donatella La Gorda | | 1 | Eye issue | Sex: F <br> Age: <br> Coat: DSH BT | x | x | x | x | x | x | x | x | x | x | | x | x |
| 3 | Dora | | 1 | | added 3/20, was previously at station 1, then moved further down La Princessa but is now back | | | | | | | | | | | | | |
| 4 | Gizmo | | 1 | | Sex: F <br> Age: <br> Coat: DMH BT | x | x | x | x | x | x | x | x | x | x | | x | x |
| 5 | KiKo | | 1 | | Sex: <br> Age: <br> Coat type: DSH BT <br> Markings: White chest, front legs, nose stripe | x | x | x | x | x | x | x | x | x | x | | x | x |
| 6 | Patty | | 1 | | Sex: F <br> Age: <br> Coat: DSH GT | x | x | x | x | x | x | x | x | x | x | | x | x |
| 7 | Simba | | 1 | | Sex: F <br> Age: <br> Coat: DMH BR/W | x | x | x | x | x | x | x | x | x | x | | x | x |
| 8 | Tita | | 1 | | Sex: F <br> Age: <br> Coat: DSH BT | x | x | x | x | x | x | x | x | x | x | | x | x |
| 9 | Triston | | 1 | | Sex: F <br> Age: <br> Coat: DSH BT | x | x | x | x | x | x | x | x | x | x | | x | x |
| 10 | Grecia | | 1.5 | | | x | x | x | | | x | x | x | x | x | | x | |
| 11 | Llorin | | 1.5 | | Sex: M <br> Age: <br> Coat: DSH B/W | x | x | x | x | x | x | x | x | x | x | | x | x |
| 12 | Rubbie | | 1.5 | | Sex: M <br> Age: <br> Coat: DSH GT | x | x | x | x | x | x | x | x | x | x | | x | x |

| No. | Name | Photo | Home Station | Health | Description | 3/20/2026 | 3/19/2026 | 3/17/2026 | 3/16/2026 | 3/13/2026 | 3/10/2026 | 3/5/2026 | 3/2/2026 | 2/27/2026 | 2/24/2026 | 2/23/2026 | 2/22/2026 | 2/21/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | Scotty | | 1.5 | Oral health checkup: Has been eating consistently, haven't noted any change in weight or hair quality. However, would do an oral check-up as eating observations could indicate discomfort | Sex: M<br>Age:<br>Coat: DSH BT | x | x | x | x | x | x | x | x | x | | | x | x |
| 14 | Shadow | | 1.5 | Oral check-up: mouth anatomy and secretions (hypersalivation) could indicate oral issues. | Sex:<br>Age:<br>Coat: DSH B | x | x | x | x | x | x | x | x | | | x | | x |
| 15 | Sombra | | 1.5 | | Sex:<br>Age:<br>Coat type:<br>Markings: | x | x | x | x | x | x | x | | | | | x | |
| 16 | Sun | | 1.5 | Bilateral eye secretions. | Sex<br>Age:<br>Coat: | x | x | x | x | | x | x | x | x | x | | x | x |
| 17 | Teddy | | 1.5 | | Sex: F<br>Age:<br>Coat: DSH GT | x | x | x | x | x | x | x | x | x | x | | x | x |
| 18 | Yang | | 1.5 | | Sex:<br>Age:<br>Coat: DSH B/W | x | x | x | x | x | x | x | x | x | x | | x | x |
| 19 | Ying | | 1.5 | | Sex:<br>Age:<br>Coat: DSH B/W | x | x | x | x | x | x | x | x | x | x | | x | x |
| 20 | Bach | | 2 | Health checkup: Has been eating consistently. Hair quality (brittle) could indicate sickness. | | x | x | x | x | x | x | x | x | x | x | | x | x |
| 21 | Beethoven | | 2 | | previously unnamed. Named 3/20 | x | | | | | | | | | | | | |
| 22 | Bella | | 2 | | Sex:<br>Age:<br>Coat type: DLH W/BR<br>Markings: | x | x | x | x | x | x | x | x | x | x | | x | x |
| 23 | Betty | | 2 | | Sex<br>Age:<br>Coat: | x | x | x | x | x | x | x | x | x | x | | x | x |
| 24 | Boots | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | x | x | x | x | x | x | x | x | x | x | | x | x |
| 25 | Bootstrap | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | x | x | x | x | x | x | x | x | x | x | | x | x |
| 26 | Bruno | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | x | x | x | x | x | x | x | x | x | x | | x | x |
| 27 | Chad | | 2 | | Sex:<br>Age:<br>Coat type: DSH O<br>Markings: | x | x | x | x | x | x | x | x | x | x | | x | x |
| 28 | Cinnamon | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | x | x | x | x | x | x | x | x | x | x | | x | x |
| 29 | Coco | | 2 | Bilateral eye secretions | Sex:<br>Age:<br>Coat type:<br>Markings: | x | x | x | x | x | x | x | x | x | x | | x | x |

| No. | Name | Photo | Home Station | Health | Description | 3/20/2026 | 3/19/2026 | 3/17/2026 | 3/16/2026 | 3/13/2026 | 3/10/2026 | 3/5/2026 | 3/2/2026 | 2/27/2026 | 2/24/2026 | 2/23/2026 | 2/22/2026 | 2/21/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Constantine | | 2 | Oral issues: Crust around mouth (possible hyper salivation ). | Sex:<br>Age:<br>Coat type:<br>Markings: | x | x | x | x | x | x | x | x | x | x | | x | x |
| 31 | Cranberry | | 2 | crusted blood behind right ear, fur loss on right rear leg (fleas?) | | x | x | | x | | x | | x | | | | x | x |
| 32 | Curcuma | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | x | x | x | x | x | x | x | x | x | x | | | x |
| 33 | Dumbo | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | x | x | x | x | x | x | x | x | x | x | | x | x |
| 34 | Dweller | | 2 | | | | x | x | x | x | x | x | x | x | x | | | |
| 35 | Esmeralda | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | x | x | x | x | x | x | x | x | x | x | | x | x |
| 36 | Fig Newton | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | x | x | x | x | x | x | x | x | x | x | | x | x |
| 37 | Flash | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | x | x | x | x | x | x | x | x | x | x | | x | x |
| 38 | Gemini | | 2 | | Sex<br>Age:<br>Coat: DSH TORT | x | x | x | x | x | x | x | x | x | x | | x | x |
| 39 | Grumpilina | | 2 | | Sex: F<br>Age:<br>Coat: DSH B/W | x | x | x | x | x | x | x | x | x | x | | x | x |
| 40 | Hades | | 2 | Skeletal, muscular or nail issues: Doesn't place full weight on paws. | Sex:<br>Age:<br>Coat type:<br>Markings: | x | | x | x | | | | | x | x | | x | |
| 41 | Iris | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | x | x | | x | x | x | x | x | | | x | x |
| 42 | Jung | | 2 | | added 3/2 | | x | x | x | | | x | x | | | | | |
| 43 | Lilliepad | | 2 | | | | x | x | x | x | x | x | x | | x | | | |
| 44 | Meatball | | 2 | | | x | x | x | x | x | x | x | x | x | x | | x | x |
| 45 | Mustache (Bigotona) | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | x | x | x | x | x | x | x | x | | | | x | |
| 46 | Nana | | 2 | Bilateral eye secretions, green in appearance. | Sex:<br>Age:<br>Coat type:<br>Markings: | x | x | x | x | x | x | x | x | x | x | | x | x |
| 47 | Naranja | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | x | x | x | x | x | x | x | x | x | x | | x | x |
| 48 | One eyed Willy | | 2 | | Sex<br>Age:<br>Coat: DSH BT | x | x | x | x | x | x | x | x | x | x | | x | x |

3

| No. | Name | Photo | Home Station | Health | Description | 3/20/2026 | 3/19/2026 | 3/17/2026 | 3/16/2026 | 3/13/2026 | 3/10/2026 | 3/5/2026 | 3/2/2026 | 2/27/2026 | 2/24/2026 | 2/23/2026 | 2/22/2026 | 2/21/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | Panda | | 2 | | | x | x | x | x | | x | | x | x | x | | x | |
| 50 | Pebbles | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | x | x | x | x | x | x | x | x | x | x | | x | x |
| 51 | Persephone | | 2 | | Sex<br>Age:<br>Coat: | x | x | x | x | x | x | x | x | x | x | | x | x |
| 52 | Pig | | 2 | | | x | x | | x | x | x | x | x | x | x | | x | Pig |
| 53 | Piña | | 2 | | | x | x | x | x | x | | x | x | | x | | x | Piña |
| 54 | Pseudo | | 2 | | added 3/2 | | | | | | | x | x | | | | | |
| 55 | Red | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | x | x | x | x | x | x | x | x | x | x | | x | Rx |
| 56 | Reese | | 2 | Skin issue: generalized alopecia on caudal part of the body, no redness perceived . | | x | x | x | x | x | x | x | x | x | x | | x | Rx |
| 57 | Silvester | | 2 | | Sex:<br>Age:<br>Coat type: DSH B/W<br>Markings: | x | x | x | x | x | x | x | x | x | | | x | Sx |
| 58 | Spider Kitty | | 2 | Oral issues: Has been eating consistently, haven't noted any change in weight or hair quality. On observation, mouth appearance and way of eating could indicate difficulty or discomfort eating. | Sex:<br>Age:<br>Coat type: DSH B/W<br>Markings: | x | x | x | x | x | x | x | x | x | x | | x | x |
| 59 | Stripes | | 2 | Lump on ventral aspect of the neck. Some redness seen. | Sex<br>Age:<br>Coat: DSH BT | x | x | x | x | x | x | x | x | x | x | | x | x |
| 60 | Taco | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | x | x | x | x | x | x | x | x | x | | | x | Tx |
| 61 | Tigress | | 2 | | Named on 3/12 | x | x | x | x | | | | | | | | | |
| 62 | Unnamed | | 2 | | Sex<br>Age:<br>Coat: DSH TORT | | | | | | | | | | | | | |
| 63 | Unnamed | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | | | | | |
| 64 | Unnamed | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | | | | | |
| 65 | Unnamed | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | | | | | |
| 66 | Unnamed | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | | | | | |
| 67 | Unnamed | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | | | | | |
| 68 | Utah | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | x | x | x | x | x | x | x | x | x | x | | x | x |

| No. | Name | Photo | Home Station | Health | Description | 3/20/2026 | 3/19/2026 | 3/17/2026 | 3/16/2026 | 3/13/2026 | 3/10/2026 | 3/5/2026 | 3/2/2026 | 2/27/2026 | 2/24/2026 | 2/23/2026 | 2/22/2026 | 2/21/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | Villager | | 2 | | | x | x | x | x | x | x | x | x | x | | | | |
| 70 | Willow | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | x | x | x | x | x | x | x | x | x | x | | x | x |
| 71 | Amapola | | 3 | | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: | x | x | x | x | x | x | x | x - was at #2 | x | x | | x | x |
| 72 | Amarillo | | 3 | | Sex:<br>Age:<br>Coat type: DSH O<br>Markings: | x | x | x | | x | x | x | x | x | x | | x | x |
| 73 | Anuel | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | x | x | x | x | x | x | x | x | x | x | | x | x |
| 74 | Buble | | 3 | Oral issues: Crust around mouth (possible hyper salivation). | Sex:<br>Age:<br>Coat type: DSH O/W<br>Markings: | x | x | x | x | x | x | x | x | x | x | | x | x |
| 75 | Clauwdine | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | x | x | x | x | x | x | x | x | x | x | | x | x |
| 76 | Clawdia | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | x | x | x | x | x | x | x | x | x | x | | x | x |
| 77 | Coon | | 3 | | Sex:<br>Age:<br>Coat type: DMH BT<br>Markings: | x | x | x | x | x | x | x | x | x | x | | x | x |
| 78 | Donny | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | x | x | x | x | x | x | x | x | x | | x | x |
| 79 | Firenze | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | x | x | x | x | x | x | x | x - stays closer to #2 (Zaenid noted it happened before gate closing) | x | x | | x | x |
| 80 | Gato | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | x | x | x | x | x | x | x | x | x | x | | x | x |
| 81 | Jerry | | 3 | Bilateral eye secretions | | | x | | x | | x | x | x | x | x | | x | x |
| 82 | Julio David | | 3 | Past renal medical history would recommend a general checkup (P.E., CBC, Chem & urinalysis). | Sex:<br>Age:<br>Coat type: DSH O/W<br>Markings: | x | x | x | x | x | x | x | x | x | x | | x | x |
| 83 | Maluma | | 3 | Skin issues: localized patches of alopecia, spread through the abdomen. | Sex:<br>Age:<br>Coat type:<br>Markings: | x | x | x | x | x | x | x | x | x | x | | x | x |
| 84 | Mamey | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | x | x | x | x | x | x | x | x | x - seen at station 2 | x | | | x<br>seen at 2 |

| No. | Name | Photo | Home Station | Health | Description | 3/20/2026 | 3/19/2026 | 3/17/2026 | 3/16/2026 | 3/13/2026 | 3/10/2026 | 3/5/2026 | 3/2/2026 | 2/27/2026 | 2/24/2026 | 2/23/2026 | 2/22/2026 | 2/21/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | Miso | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | x | x | x | x | x | x | x | x | x | x | | x | x |
| 86 | Obrero | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | x | | x | | x | x | x | x | x | | | x |
| 87 | Speedy Gonzalez | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | x | | x | | x | x | x | x | x | | | |
| 88 | Tabby | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | x | x | x | x-was at station 2 | x | x | x | x | x | x | | x | x |
| 89 | Tara | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | x | x | x | x | x | x | x | x | x | x | | x | x |
| 90 | Tigher | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | x | x | x | | x | | x | x | x | | x | |
| 91 | Twity | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | x | x | x | x | x | x | x | x | x | x | | x | x |
| 92 | Unnamed | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | | | | | x |
| 93 | Goldie (Brenda calls Medalla) | | 3.5 | Oral checkup: Change in hair quality and observations through eating could indicate dental issues. | Sex:<br>Age:<br>Coat type: DSH O<br>Markings: | x | x | x | x | x | x | x | x | x | x | | x | x |
| 94 | Sand | | 3.5 | | Sex:<br>Age:<br>Coat type: DSH O<br>Markings: | x | x | x | x | x | x | x | x | x | x | | x | x |
| 95 | Stone | | 3.5 | | Sex:<br>Age:<br>Coat type:<br>Markings: | x | x | x | x | x | x | x - was seen at 3 | x - was in bushes at 3 when arrived for feeding | x - seen at station 2 | x | | x | x |
| 96 | Storm | | 3.5 | | Sex:<br>Age:<br>Coat type:<br>Markings: | x | | x | | x | | x - was seen at 3 | x - was feeding with other cats at 3 - often eats dry food at 4 | x | | | x | x |
| 97 | Binx | | 4 | | Sex:<br>Age: unknown<br>Coat type: DSH B<br>Markings: | x | x | x | x | x | x | x | x | x | x | | x | x |
| 98 | Bolon | | 4 | unneutered | | | x | x | | | | | | x | | | x | x |
| 99 | Chiquita - TAKEN TO SAG CATIO | | 4 | | Taken to SAG catio on 2/20 | | | | | | | | | x | | | | |
| 100 | Jefe | | 4 | unneutered | | | | | | | | | | | | | | x |
| 101 | Jirou | | 4 | | Sex:<br>Age:<br>Coat type: DSH GT<br>Markings: White bib | x | x | x | | | x | | | x | x | | x | x |

| No. | Name | Photo | Home Station | Health | Description | 3/20/2026 | 3/19/2026 | 3/17/2026 | 3/16/2026 | 3/13/2026 | 3/10/2026 | 3/5/2026 | 3/2/2026 | 2/27/2026 | 2/24/2026 | 2/23/2026 | 2/22/2026 | 2/21/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | Judy | On trail cam | 4 | | Sex: F<br>Age:<br>Coat type: DSH B/W<br>Markings: pink nose | x | x | | | | x | x | | | x | | | x |
| 103 | Lily | | 4 | | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: White | x | x | x | x | x | x | x | x | x | x | | x | x |
| 104 | Lola (Bing) (Brenda calls Tom Ford) | | 4 | | Sex: F<br>Age:<br>Coat type: DSH GT<br>Markings: | x | x | x | x | x | x | x | x | x | x | | x | x |
| 105 | Muta (Brenda calls Muriah) | | 4 | Skin issues: localized patches of alopecia, spread through the abdomen | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: | x | x | x | x | x | x | x | x | x | x | | x | x |
| 106 | Oliver | | 4 | | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: White | x | x | x | x | x | x | x | x | x | x | | x | x |
| 107 | Pepe le Pew | | 7 | Originally from 7 but released at 4 | Sex:<br>Age:<br>Coat type:  DSH B/W<br>Markings: Yellow eyes | | | | | | | | | | | | | |
| 108 | Petal | | 4 | | Sex: F<br>Age:<br>Coat type: DSH GT<br>Markings: White | x | x | x | x | x | x | x | x | x | x | | x | x |
| 109 | Rose | | 4 | | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: Marbled w white | x | x | x | x | | x | x | | x | x | | x | x |
| 110 | Saburo | | 4 | | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: | x | | | | x | x | x | | x | x | | x | |
| 111 | Sibling | | 4 | | M was at 6, released at 4, DSH GT | X, L | | | x | | | | | | x | x | | |
| 112 | Snowflake | | 4 | | Sex: F<br>Age:<br>Coat type: DSH BT<br>Markings: White front paws, back boots, bib | x | x | x | x | x | x | x | x | x | x | | x | x |
| 113 | Sunshine | | 7 | | | | | | | | | | | | | | | |
| 114 | Taro | | 4 | Skin, oral, or glandular issues: Presented with a growth on the left side of the face, in a week the growth disappeared . | Sex:<br>Age:<br>Coat type: DSH GT<br>Markings: | x | x | x | x | x | | x | x | x | x | | x | |
| 115 | Tuna | | 4 | | Sex:<br>Age:<br>Coat type: DSH GT<br>Markings: | x | x | x | x | x | x | x | x | x | x | | x | x |
| 116 | Unnamed | | 4 | | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: | | | | | | | | | | | | | |
| 117 | Unnamed | | 4 | | Sex: M<br>Age: unknown<br>Coat type:  DSH BT<br>Markings | | | | | | | | | | | | | |

| No. | Name | Photo | Home Station | Health | Description | 3/20/2026 | 3/19/2026 | 3/17/2026 | 3/16/2026 | 3/13/2026 | 3/10/2026 | 3/5/2026 | 3/2/2026 | 2/27/2026 | 2/24/2026 | 2/23/2026 | 2/22/2026 | 2/21/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | Clyde (Brenda calls Agujita) | | 4.5 | Skin issues: Generalized alopecia on dorsal aspect of the abdomen . No redness seen. Saw improvement with Bravecto, but issue wasn't resolved. | Sex: <br> Age: <br> Coat type: DSH B/W <br> Markings: | x | x | x | x | x | x | x | | x | x | | x | x |
| 119 | Jack | | 4.5 | | Sex: <br> Age: <br> Coat type: DSH B <br> Markings: | x | x | x | x | x | x | x | | x | x | | x | x |
| 120 | Seer | | 4.5 | | Sex: <br> Age: <br> Coat type: DSH B <br> Markings: Cataracts, both eyes | x | x | x | x | | x | x | | x | x | | x | x |
| 121 | Spacey | | 4.5 | | Sex: <br> Age: <br> Coat type: DSH BT <br> Markings: | x | | x | | s | | x | x | \ | x | | x | |
| 122 | Tipo | | 4.5 | | Sex: <br> Age: <br> Coat type: DSH GT <br> Markings: | x | x | x | x | | x | x | | x | x | | x | x |
| 123 | Salem | | 5 | | Sex: <br> Age: <br> Coat type: DSH B <br> Markings: Yellow eyes | | | x | | x | s | x | | x | x | | x | |
| 124 | Sally | | 5 | Bilateral eye secretions, green in appearance . | Sex: <br> Age: <br> Coat type: DSH B <br> Markings: Green eyes | x | x | x | x | x | x | x | x | x | x | | x | x |
| 125 | Amber | | 6 | | Sex: <br> Age: <br> Coat type: DSH BT <br> Markings: Goldish | x | x | x | x | | | x | x | x | | | x | x |
| 126 | Atenea | | 6 | | Sex: <br> Age: <br> Coat type: DSH GT <br> Markings: | L | | L | | L | | | | x | | | | |
| 127 | Augusto | | 6 | | Sex: <br> Age: <br> Coat type: DSH B <br> Markings: | x | x | | x | s | x | x | | s | | | x | |
| 128 | Bebé | | 6 | | | | | x | S | x | S | | | | x | | x | x |
| 129 | Black bean | | 6 | Skin issues: Localized patches of alopecia on abdomen. | Sex: <br> Age: <br> Coat type: DSH B <br> Markings: | | | L | | | | x | x | x | | | | |
| 130 | Chunky (I.e. Chunky Monkey) | | 6 | | Sex: <br> Age: <br> Coat type: DSH BT <br> Markings: | L | | L | | L | | | | | | | | |
| 131 | Foreshadow | | 6 | | Sex: <br> Age: unknown <br> Coat type: DSH BT <br> Markings: Cataracts, both eyes | x | | | | | L | | | | | | | L |
| 132 | Kevin (Brenda calls Charlie) | | 6 | | Sex: F <br> Age: <br> Coat type: DSH B/W <br> Markings: | x | x | x | x | L | x | x | x | x | | | x | x |

| No. | Name | Photo | Home Station | Health | Description | 3/20/2026 | 3/19/2026 | 3/17/2026 | 3/16/2026 | 3/13/2026 | 3/10/2026 | 3/5/2026 | 3/2/2026 | 2/27/2026 | 2/24/2026 | 2/23/2026 | 2/22/2026 | 2/21/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | Lucifer | | 6 | | Sex:<br>Age:<br>Coat type: DSH B<br>Markings: Yellow eyes | | | | | | | | | | | | | |
| 134 | Morningstar | | 6 | | Sex:<br>Age:<br>Coat type: DSH B<br>Markings: Yellow eyes | | | L | | | S | x | S - was heading towards feeding station 4-2 | | | | | |
| 135 | Mr. Green | | 6 | | Sex:<br>Age:<br>Coat type: DSH GT<br>Markings: White | | | | | | | | | | | | | |
| 136 | Mr. Wrinkles | | 6 | | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: Crinkled ears | x | x | x | x | L | x | x | x | x | x | | x | x |
| 137 | Mrs. Green | | 6 | | Sex:<br>Age:<br>Coat type: DSH GT<br>Markings: White | | | | | L | | | | | | | | |
| 138 | Owl | | 6 | | Sex: M<br>Age: unknown<br>Coat type: DSH B/W<br>Breed: DSH<br>Markings: White chest, dot on face | | | x | | | | x | | | | | | |
| 139 | Ricards (Enrique) | | 6 | | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: | | | x | | L | x | x | x | x | x | | | |
| 140 | Safa | | 6 | Oral checkup: Way of eatin g, hair loss and quality of hair could indicate dental and skin issue s. | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: White | x | x | x | x | L | x | x | | s | s | | | x, L |
| 141 | Sapphi (I.e. Saphire) | | 6 | | Sex: F<br>Age: unknown<br>Coat type: DSH CAL<br>Markings: | L | | L | | L | | x | | | | | | |
| 142 | Twisty | | 6 | | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: **Head tilt** | x | | x | x | L | x | x | S | | | | | x |
| 143 | Leonardo | | 7 | | Sex:<br>Age:<br>Coat type: DSH B/W<br>Markings: White feet, chest | x | | L | | L | | | | | | | | |
| 144 | Steve (Noble Steve) | | 7 | | Sex: M<br>Age:<br>Coat type: DSH GT<br>Markings: | x | x | x | x | | x | x | x | x | x | | | x |

# PASEO TRACKER

| Description | Indication |
|---|---|
| Cat Eating at their respective station, or station 4 if they live at station 5-7 | X |
| Cat seen on the Paseo but not necesesarily eating at the time | S |
| Possible sighting of the cat but unsure | P |
| Seen at station 6 from above. The position is on top of El Morro near the NPS office, just down the road from SAG's Casita. It is the only vantage point where we are able to see onto the closed down portion of the Paseo del Morro. An idication that a cat is seen does not indicate anything about the cats health, feeding schedule, etc. It is purely to be used as proof of life for the cat. | L |

The S tag was not utilized prior to 2/24, and prior to that date an X tag could indicate either a cat was eating (X) or sighted (S) on the Paseo

| No. | Name | Photo | Home Station | Health | Description | 2/20/2026 | 2/19/2026 | 2/18/2026 | 2/17/2026 | 2/15/2026 | 2/14/2026 | 2/13/2026 | 2/12/2026 | 2/11/2026 | 2/10/2026 | 2/9/2026 | 2/8/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Brad Pitt (IS NOT Rubbie) | | 1 | | Sex:<br>Age:<br>Coat type: DSH BWT<br>Markings: | X | X | | | | | | | | | | |
| 2 | Donatella La Gorda | | 1 | Eye issue | Sex: F<br>Age:<br>Coat: DSH BT | X | X | X | X | | | | | | | | |
| 3 | Dora | | 1 | | added 3/20, was previously at station 1, then moved further down La Princessa but is now back | | | | | | | | | | | | |
| 4 | Gizmo | | 1 | | Sex: F<br>Age:<br>Coat: DMH BT | X | X | X | X | | | | | | | | |
| 5 | KiKo | | 1 | | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: White chest, front legs, nose stripe | X | X | X | x | | | | | | | | |
| 6 | Patty | | 1 | | Sex: F<br>Age:<br>Coat: DSH GT | X | X | X | X | | | | | | | | |
| 7 | Simba | | 1 | | Sex: F<br>Age:<br>Coat: DMH BR/W | X | X | X | X | | | | | | | | |
| 8 | Tita | | 1 | | Sex: F<br>Age:<br>Coat: DSH BT | X | X | X | X | | | | | | | | |
| 9 | Triston | | 1 | | Sex: F<br>Age:<br>Coat: DSH BT | X | X | | X | | | | | | | | |
| 10 | Grecia | | 1.5 | | | x | | | | | | | | | | | |
| 11 | Llorin | | 1.5 | | Sex: M<br>Age:<br>Coat: DSH B/W | X | X | X | X | | | | | | | | |
| 12 | Rubbie | | 1.5 | | Sex: M<br>Age:<br>Coat: DSH GT | X | X | | X | | | | | | | | |

| No. | Name | Photo | Home Station | Health | Description | 2/20/2026 | 2/19/2026 | 2/18/2026 | 2/17/2026 | 2/15/2026 | 2/14/2026 | 2/13/2026 | 2/12/2026 | 2/11/2026 | 2/10/2026 | 2/9/2026 | 2/8/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | Scotty | | 1.5 | Oral health checkup: Has been eating consistently, haven't noted any change in weight or hair quality. However, would do an oral check -up as eating observations could indicate discomfort | Sex: M<br>Age:<br>Coat: DSH BT | X | X | X | X | | | | | | | | |
| 14 | Shadow | | 1.5 | Oral check -up: mouth anatomy and secretions (hypersalivation) could indicate oral issues. | Sex:<br>Age:<br>Coat: DSH B | X | X | X | X | | | | | | | | |
| 15 | Sombra | | 1.5 | | Sex:<br>Age:<br>Coat type:<br>Markings: | X | X | X | | | | | | | | | |
| 16 | Sun | | 1.5 | Bilateral eye secretions. | Sex<br>Age:<br>Coat: | X | X | | X | | | | | | | | |
| 17 | Teddy | | 1.5 | | Sex: F<br>Age:<br>Coat: DSH GT | | X | | X mark is white whiskers with black spot | | | | | | | | |
| 18 | Yang | | 1.5 | | Sex:<br>Age:<br>Coat: DSH B/W | X | X | X | X | | | | | | | | |
| 19 | Ying | | 1.5 | | Sex:<br>Age:<br>Coat: DSH B/W | X | X | | X | | | | | | | | |
| 20 | Bach | | 2 | Health checkup: Has been eating consistently. Hair quality (brittle) could indicate sickness. | | x | | | | | | | | | | | |
| 21 | Beethoven | | 2 | | previously unnamed. Named 3/20 | | | | | | | | | | | | |
| 22 | Bella | | 2 | | Sex:<br>Age:<br>Coat type: DLH W/BR<br>Markings: | X | X | | X | | | | | | | | |
| 23 | Betty | | 2 | | Sex<br>Age:<br>Coat: | X | X | X | X | | | | | | | | |
| 24 | Boots | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | X | X | | X | | | | | | | | |
| 25 | Bootstrap | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | X | | | X | | | | | | | | |
| 26 | Bruno | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | X | X | | X | | | | | | | | |
| 27 | Chad | | 2 | | Sex:<br>Age:<br>Coat type: DSH O<br>Markings: | X | | X | X | | | | | | | | |
| 28 | Cinnamon | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | X | X | | X | | | | | | | | |
| 29 | Coco | | 2 | Bilateral eye secretions | Sex:<br>Age:<br>Coat type:<br>Markings: | X | | | X | | | | | | | | |

Docusign Envelope ID: 7CE5A5E9-B9CA-47D5-00DE-AE8A88925F91

| No. | Name | Photo | Home Station | Health | Description | 2/20/2026 | 2/19/2026 | 2/18/2026 | 2/17/2026 | 2/15/2026 | 2/14/2026 | 2/13/2026 | 2/12/2026 | 2/11/2026 | 2/10/2026 | 2/9/2026 | 2/8/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Constantine | | 2 | Oral issues: Crust around mouth (possible hyper salivation ). | Sex:<br>Age:<br>Coat type:<br>Markings: | X | X | | X | | | | | | | | |
| 31 | Cranberry | | 2 | crusted blood behind right ear, fur loss on right rear leg (fleas?) | | x | | | | | | | | | | | |
| 32 | Curcuma | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | X | X | | X | | | | | | | | |
| 33 | Dumbo | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | X | X | | X | | | | | | | | |
| 34 | Dweller | | 2 | | | | | | | | | | | | | | |
| 35 | Esmeralda | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | X | X | X | X | | | | | | | | |
| 36 | Fig Newton | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | X | X | X | X | | | | | | | | |
| 37 | Flash | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | X | X | X | X | | | | | | | | |
| 38 | Gemini | | 2 | | Sex<br>Age:<br>Coat: DSH TORT | X | X | | X | | | | | | | | |
| 39 | Grumpilina | | 2 | | Sex: F<br>Age:<br>Coat: DSH B/W | X | X | X | X | | | | | | | | |
| 40 | Hades | | 2 | Skeletal, muscular or nail issues: Doesn't place full weight on paws. | Sex:<br>Age:<br>Coat type:<br>Markings: | X | X | | | | | | | | | | |
| 41 | Iris | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | X | X | | | | | | | | | | |
| 42 | Jung | | 2 | | added 3/2 | | | | | | | | | | | | |
| 43 | Lilliepad | | 2 | | | | | | | | | | | | | | |
| 44 | Meatball | | 2 | | | x | | | | | | | | | | | |
| 45 | Mustache (Bigotona) | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | X | X | | X | | | | | | | | |
| 46 | Nana | | 2 | Bilateral eye secretions, green in appearance. | Sex:<br>Age:<br>Coat type:<br>Markings: | X | X | | X | | | | | | | | |
| 47 | Naranja | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | X | X | X | X | | | | | | | | |
| 48 | One eyed Willy | | 2 | | Sex<br>Age:<br>Coat: DSH BT | X | X | | X | | | | | | | | |

Docusign Envelope ID: 7CE5A5E9-B9CA-47D5-00DE-AE8A88925F91

| No. | Name | Photo | Home Station | Health | Description | 2/20/2026 | 2/19/2026 | 2/18/2026 | 2/17/2026 | 2/15/2026 | 2/14/2026 | 2/13/2026 | 2/12/2026 | 2/11/2026 | 2/10/2026 | 2/9/2026 | 2/8/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | Panda | | 2 | | | x | | | | | | | | | | | |
| 50 | Pebbles | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | x | | x | x | | | | | | | | |
| 51 | Persephone | | 2 | | Sex<br>Age:<br>Coat: | x | x | | | | | | | | | | |
| 52 | Pig | | 2 | | | | | | | | | | | | | | |
| 53 | Piña | | 2 | | | x | | | | | | | | | | | |
| 54 | Pseudo | | 2 | | added 3/2 | | | | | | | | | | | | |
| 55 | Red | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | x | x | x | x | | | | | | | | |
| 56 | Reese | | 2 | Skin issue: generalized alopecia on caudal part of the body, no redness perceived . | | x | | | | | | | | | | | |
| 57 | Silvester | | 2 | | Sex:<br>Age:<br>Coat type: DSH B/W<br>Markings: | x | x | x | x | | | | | | | | |
| 58 | Spider Kitty | | 2 | Oral issues: Has been eating consistently, haven't noted any change in weight or hair quality. On observation, mouth appearance and way of eating could indicate difficulty or discomfort eating. | Sex:<br>Age:<br>Coat type: DSH B/W<br>Markings: | x | x | | x | | | | | | | | |
| 59 | Stripes | | 2 | Lump on ventral aspect of the neck. Some redness seen. | Sex:<br>Age:<br>Coat: DSH BT | x | x | | x | | | | | | | | |
| 60 | Taco | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | x | | x | x | | | | | | | | |
| 61 | Tigress | | 2 | | Named on 3/12 | | | | | | | | | | | | |
| 62 | Unnamed | | 2 | | Sex<br>Age:<br>Coat: DSH TORT | | | | x | | | | | | | | |
| 63 | Unnamed | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | x | | | | | | | | |
| 64 | Unnamed | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | | | | |
| 65 | Unnamed | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | | | | |
| 66 | Unnamed | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | | | | |
| 67 | Unnamed | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | | | | |
| 68 | Utah | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | x | x | x | x | | | | | | | | |

| No. | Name | Photo | Home Station | Health | Description | 2/20/2026 | 2/19/2026 | 2/18/2026 | 2/17/2026 | 2/15/2026 | 2/14/2026 | 2/13/2026 | 2/12/2026 | 2/11/2026 | 2/10/2026 | 2/9/2026 | 2/8/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | Villager | | 2 | | | | | | | | | | | | | | |
| 70 | Willow | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | X | X | X | X | | | | | | | | |
| 71 | Amapola | | 3 | | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: | X | X | X | X | | | | | | | | |
| 72 | Amarillo | | 3 | | Sex:<br>Age:<br>Coat type: DSH O<br>Markings: | X | X | X | X | | | | | | | | |
| 73 | Anuel | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | X | X | X | X | | | | | | | | |
| 74 | Buble | | 3 | Oral issues: Crust around mouth (possible hyper salivation). | Sex:<br>Age:<br>Coat type: DSH O/W<br>Markings: | | X | X | X | | | | | | | | |
| 75 | Clauwdine | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | X | X | X | X | | | | | | | | |
| 76 | Clawdia | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | X | X | | | | | | | | | | |
| 77 | Coon | | 3 | | Sex:<br>Age:<br>Coat type: DMH BT<br>Markings: | X<br>seen at 2 | X | X | X | | | | | | | | |
| 78 | Donny | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | X | | X | X | | | | | | | | |
| 79 | Firenze | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | X | X | X | X | | | | | | | | |
| 80 | Gato | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | X | X | X | X | | | | | | | | |
| 81 | Jerry | | 3 | Bilateral eye secretions | | | X | | | | | | | | | | |
| 82 | Julio David | | 3 | Past renal medical history would recommend a general checkup (P.E., CBC, Chem & urinalysis). | Sex:<br>Age:<br>Coat type: DSH O/W<br>Markings: | X | X | X | X | | | | | | | | |
| 83 | Maluma | | 3 | Skin issues: localized patches of alopecia, spread through the abdomen. | Sex:<br>Age:<br>Coat type:<br>Markings: | X | X | X | X | | | | | | | | |
| 84 | Mamey | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | X<br>seen at 2 | X | X | | | | | | | | | |

| No. | Name | Photo | Home Station | Health | Description | 2/20/2026 | 2/19/2026 | 2/18/2026 | 2/17/2026 | 2/15/2026 | 2/14/2026 | 2/13/2026 | 2/12/2026 | 2/11/2026 | 2/10/2026 | 2/9/2026 | 2/8/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | Miso | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | X | X | X | | | | | | | | |
| 86 | Obrero | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | X | X | X | X | | | | | | | | |
| 87 | Speedy Gonzalez | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | X | X | | | | | | | | | | |
| 88 | Tabby | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | X | X | X | X | | | | | | | | |
| 89 | Tara | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | X | X | X | X | | | | | | | | |
| 90 | Tigher | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | X | X | | | | | | | | |
| 91 | Twity | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | X | X | X | | | | | | | | |
| 92 | Unnamed | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | | | | |
| 93 | Goldie (Brenda calls Medalla) | | 3.5 | Oral checkup: Change in hair quality and observations through eating could indicate dental issues. | Sex:<br>Age:<br>Coat type: DSH O<br>Markings: | X | X | X | X at Three. He has been here more lately. | | | | | | | | |
| 94 | Sand | | 3.5 | | Sex:<br>Age:<br>Coat type: DSH O<br>Markings: | X | X | X | X | | | | | | | | |
| 95 | Stone | | 3.5 | | Sex:<br>Age:<br>Coat type:<br>Markings: | X | X | X | X | | | | | | | | |
| 96 | Storm | | 3.5 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | X-seen at 3 | X | | | | | | | | |
| 97 | Binx | | 4 | | Sex:<br>Age: unknown<br>Coat type: DSH B<br>Markings: | X | X | X | X | | | | | | | | |
| 98 | Bolon | | 4 | unneutered | | | | | | | | | | | | | |
| 99 | Chiquita - TAKEN TO SAG CATIO | | 4 | | Taken to SAG catio on 2/20 | X | X | X | X | | | | | | | | |
| 100 | Jefe | | 4 | unneutered | | | | | | | | | | | | | |
| 101 | Jirou | | 4 | | Sex:<br>Age:<br>Coat type: DSH GT<br>Markings: White bib | X | X | X | X | | | | | | | | |

| No. | Name | Photo | Home Station | Health | Description | 2/20/2026 | 2/19/2026 | 2/18/2026 | 2/17/2026 | 2/15/2026 | 2/14/2026 | 2/13/2026 | 2/12/2026 | 2/11/2026 | 2/10/2026 | 2/9/2026 | 2/8/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | Judy | On trail cam | 4 | | Sex: F<br>Age:<br>Coat type: DSH B/W<br>Markings: pink nose | X | X | X | X | | | | | | | | |
| 103 | Lily | | 4 | | Sex: F<br>Age:<br>Coat type: DSH BT<br>Markings: White | X | X | X | X | | | | | | | | |
| 104 | Lola (Bing) (Brenda calls Tom Ford) | | 4 | | Sex: F<br>Age:<br>Coat type: DSH GT<br>Markings: | X | X | X | X | | | | | | | | |
| 105 | Muta (Brenda calls Muriah) | | 4 | Skin issues: localized patches of alopecia, spread through the abdomen | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: | X | X | X | X | | | | | | | | |
| 106 | Oliver | | 4 | | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: White | X | X | X | X | | | | | | | | |
| 107 | Pepe le Pew | | 7 | Originally from 7 but released at 4 | Sex:<br>Age:<br>Coat type:  DSH B/W<br>Markings: Yellow eyes | | | | | | | | | | | | |
| 108 | Petal | | 4 | | Sex: F<br>Age:<br>Coat type: DSH GT<br>Markings: White | X | X | X | X | | | | | | | | |
| 109 | Rose | | 4 | | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: Marbled w white | X | X | X | X | | | | | | | | |
| 110 | Saburo | | 4 | | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: | X | X | X | X | | | | | | | | |
| 111 | Sibling | | 4 | | M was at 6, released at 4, DSH GT | | | X | | | | | | | | | |
| 112 | Snowflake | | 4 | | Sex: F<br>Age:<br>Coat type: DSH BT<br>Markings: White front paws, back boots, bib | X | X | X | X | | | | | | | | |
| 113 | Sunshine | | 7 | | | | | | | | | | | | | | |
| 114 | Taro | | 4 | Skin, oral, or glandular issues: Presented with a growth on the left side of the face, in a week the growth disappeared . | Sex:<br>Age:<br>Coat type: DSH GT<br>Markings: | X | X | X | X | | | | | | | | |
| 115 | Tuna | | 4 | | Sex:<br>Age:<br>Coat type: DSH GT<br>Markings: | X | X | X | X | | | | | | | | |
| 116 | Unnamed | | 4 | | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: | | | | | | | | | | | | |
| 117 | Unnamed | | 4 | | Sex: M<br>Age: unknown<br>Coat type:  DSH BT<br>Markings | | | | | | | | | | | | |

| No. | Name | Photo | Home Station | Health | Description | 2/20/2026 | 2/19/2026 | 2/18/2026 | 2/17/2026 | 2/15/2026 | 2/14/2026 | 2/13/2026 | 2/12/2026 | 2/11/2026 | 2/10/2026 | 2/9/2026 | 2/8/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | Clyde (Brenda calls Agujita) | | 4.5 | Skin issues: Generalized alopecia on dorsal aspect of the abdomen . No redness seen. Saw improvement with Bravecto, but issue wasn't resolved. | Sex:<br>Age:<br>Coat type: DSH B/W<br>Markings: | X | X | X | X | | | | x | | | | |
| 119 | Jack | | 4.5 | | Sex:<br>Age:<br>Coat type: DSH B<br>Markings: | X | ?? Likely but not confirmed | X | X | | | | x | | | P | P |
| 120 | Seer | | 4.5 | | Sex:<br>Age:<br>Coat type: DSH B<br>Markings: Cataracts, both eyes | X was on other side of gate but didn't fully come while we were there | | X | X was on other side of gate but didn't fully come while we were there | | | | x | | | | |
| 121 | Spacey | | 4.5 | | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: | X | X - was far into 4 | x | | | | | | | | | P |
| 122 | Tipo | | 4.5 | | Sex:<br>Age:<br>Coat type: DSH GT<br>Markings: | X | X | X | X | | | | | | | | |
| 123 | Salem | | 5 | | Sex:<br>Age:<br>Coat type: DSH B<br>Markings: Yellow eyes | X | | X | | | | | x | | | P | P |
| 124 | Sally | | 5 | Bilateral eye secretions, green in appearance . | Sex:<br>Age:<br>Coat type: DSH B<br>Markings: Green eyes | X | X | X | X | | | | x | | | P | P |
| 125 | Amber | | 6 | | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: Goldish | | | L | | | | | | | | P | P |
| 126 | Atenea | | 6 | | Sex:<br>Age:<br>Coat type: DSH GT<br>Markings: | X, L | | L | | | | | | | x | P | |
| 127 | Augusto | | 6 | | Sex:<br>Age:<br>Coat type: DSH B<br>Markings: | | | X, L | | | | | | | | | |
| 128 | Bebé | | 6 | | | | | | | | | | | | | | |
| 129 | Black bean | | 6 | Skin issues: Localized patches of alopecia on abdomen. | Sex:<br>Age:<br>Coat type: DSH B<br>Markings: | X | | X | | | | | | | x | | P |
| 130 | Chunky (I.e. Chunky Monkey) | | 6 | | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: | L | | X | | | | | | | x | P | |
| 131 | Foreshadow | | 6 | | Sex:<br>Age: unknown<br>Coat type: DSH BT<br>Markings: Cataracts, both eyes | L | | | | | | | | | x | | |
| 132 | Kevin (Brenda calls Charlie) | | 6 | | Sex: F<br>Age:<br>Coat type: DSH B/W<br>Markings: | L | | X, L | | | | | | | x | | |

17

| No. | Name | Photo | Home Station | Health | Description | 2/20/2026 | 2/19/2026 | 2/18/2026 | 2/17/2026 | 2/15/2026 | 2/14/2026 | 2/13/2026 | 2/12/2026 | 2/11/2026 | 2/10/2026 | 2/9/2026 | 2/8/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | Lucifer | | 6 | | Sex:<br>Age:<br>Coat type: DSH B<br>Markings: Yellow eyes | L (possibly) | | L - on top of El Morro | | | | | | | | P | |
| 134 | Morningstar | | 6 | | Sex:<br>Age:<br>Coat type: DSH B<br>Markings: Yellow eyes | | | | | | | | | | | P | |
| 135 | Mr. Green | | 6 | | Sex:<br>Age:<br>Coat type: DSH GT<br>Markings: White | | | | | | | | | | | | X |
| 136 | Mr. Wrinkles | | 6 | | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: Crinkled ears | X, L | | X | X, L | | x | | | | | P | |
| 137 | Mrs. Green | | 6 | | Sex:<br>Age:<br>Coat type: DSH GT<br>Markings: White | X | | | L | | | | | | | | |
| 138 | Owl | | 6 | | Sex: M<br>Age: unknown<br>Coat type: DSH B/W<br>Breed: DSH<br>Markings: White chest, dot on face | | | L | | | | | | | | | P |
| 139 | Ricards (Enrique) | | 6 | | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: | X - far into 4 | | X | X | | | | | | | | P |
| 140 | Safa | | 6 | Oral checkup: Way of eatin g, hair loss and quality of hair could indicate dental and skin issue s. | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: White | | | | | | | | | | x | P | |
| 141 | Sapphi (I.e. Saphire) | | 6 | | Sex: F<br>Age: unknown<br>Coat type: DSH CAL<br>Markings: | L | | X, L | | | | | | | x | P(TC) | |
| 142 | Twisty | | 6 | | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: **Head tilt** | X | X | X | X | | | | | | | P | |
| 143 | Leonardo | | 7 | | Sex:<br>Age:<br>Coat type: DSH B/W<br>Markings: White feet, chest | | | | | | | | | | | | |
| 144 | Steve (Noble Steve) | | 7 | | Sex: M<br>Age:<br>Coat type: DSH GT<br>Markings: | X | | X | | | | | | | | | |

18

Docusign Envelope ID: 7CE5A5E9-B9CA-47D5-00DE-AE8A88925F91

# PASEO TRACKER

| Description | Indication |
|---|---|
| Cat Eating at their respective station, or station 4 if they live at station 5-7 | X |
| Cat seen on the Paseo but not necesesarily eating at the time | S |
| Possible sighting of the cat but unsure | P |
| Seen at station 6 from above. The position is on top of El Morro near the NPS office, just down the road from SAG's Casita. It is the only vantage point where we are able to see onto the closed down portion of the Paseo del Morro. An idication that a cat is seen does not indicate anything about the cats health, feeding schedule, etc. It is purely to be used as proof of life for the cat. | L |

*The S tag was not utilized prior to 2/24, and prior to that date an X tag could indicate either a cat was eating (X) or sighted (S) on the Paseo*

| No. | Name | Photo | Home Station | Health | Description | 2/7/2026 | 2/6/2026 | 2/5/2026 | 2/4/2026 | 2/3/2026 | 2/2/2026 | 2/1/2026 | 1/31/2026 | 1/30/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Brad Pitt (IS NOT Rubbie) | | 1 | | Sex:<br>Age:<br>Coat type: DSH BWT<br>Markings: | | | X | x | x | x | | x | X |
| 2 | Donatella La Gorda | | 1 | Eye issue | Sex: F<br>Age:<br>Coat: DSH BT | | | X | x | x | x | x | x | X |
| 3 | Dora | | 1 | | added 3/20, was previously at station 1, then moved further down La Princessa but is now back | | | | | | | | | |
| 4 | Gizmo | | 1 | | Sex: F<br>Age:<br>Coat: DMH BT | | | X | x | x | x | | x | X |
| 5 | KiKo | | 1 | | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: White chest, front legs, nose stripe | | | X | x | x | x | x | x | X |
| 6 | Patty | | 1 | | Sex: F<br>Age:<br>Coat: DSH GT | | | X | x | x | x | x | X | X |
| 7 | Simba | | 1 | | Sex: F<br>Age:<br>Coat: DMH BR/W | | | X | x | x | x | | x | X |
| 8 | Tita | | 1 | | Sex: F<br>Age:<br>Coat: DSH BT | | | X | x | x | | | x | X |
| 9 | Triston | | 1 | | Sex: F<br>Age:<br>Coat: DSH BT | | | | | | x | x | | x |
| 10 | Grecia | | 1.5 | | | | | | | | | | | |
| 11 | Llorin | | 1.5 | | Sex: M<br>Age:<br>Coat: DSH B/W | | | X | x | | | | x | X |
| 12 | Rubbie | | 1.5 | | Sex: M<br>Age:<br>Coat: DSH GT | | | | | | | | | |

| No. | Name | Photo | Home Station | Health | Description | 2/7/2026 | 2/6/2026 | 2/5/2026 | 2/4/2026 | 2/3/2026 | 2/2/2026 | 2/1/2026 | 1/31/2026 | 1/30/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | Scotty | | 1.5 | Oral health checkup: Has been eating consistently, haven't noted any change in weight or hair quality. However, would do an oral check-up as eating observations could indicate discomfort | Sex: M<br>Age:<br>Coat: DSH BT | | | | x | x | | | x | X |
| 14 | Shadow | | 1.5 | Oral check-up: mouth anatomy and secretions (hypersalivation) could indicate oral issues. | Sex:<br>Age:<br>Coat: DSH B | | | P | P | x | | | P | |
| 15 | Sombra | | 1.5 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | x | | | | |
| 16 | Sun | | 1.5 | Bilateral eye secretions. | Sex<br>Age:<br>Coat: | | | | | x | | | | |
| 17 | Teddy | | 1.5 | | Sex: F<br>Age:<br>Coat: DSH GT | | | | | | | | | |
| 18 | Yang | | 1.5 | | Sex:<br>Age:<br>Coat: DSH B/W | | | | x | x | x | x | x | |
| 19 | Ying | | 1.5 | | Sex:<br>Age:<br>Coat: DSH B/W | | | | x | x | x | x | x | |
| 20 | Bach | | 2 | Health checkup: Has been eating consistently. Hair quality (brittle) could indicate sickness. | | | | | | | | | | |
| 21 | Beethoven | | 2 | | previously unnamed. Named 3/20 | | | | | | | | | |
| 22 | Bella | | 2 | | Sex:<br>Age:<br>Coat type: DLH W/BR<br>Markings: | | | X | X | | | | x | X |
| 23 | Betty | | 2 | | Sex<br>Age:<br>Coat: | | | | | x | | | | |
| 24 | Boots | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | x | x | x | | | |
| 25 | Bootstrap | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | x | | | X | X |
| 26 | Bruno | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | |
| 27 | Chad | | 2 | | Sex:<br>Age:<br>Coat type: DSH O<br>Markings: | | | | x | x | | | x | X |
| 28 | Cinnamon | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | x | | | | |
| 29 | Coco | | 2 | Bilateral eye secretions | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | |

| No. | Name | Photo | Home Station | Health | Description | 2/7/2026 | 2/6/2026 | 2/5/2026 | 2/4/2026 | 2/3/2026 | 2/2/2026 | 2/1/2026 | 1/31/2026 | 1/30/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Constantine | | 2 | Oral issues: Crust around mouth (possible hyper salivation ). | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | |
| 31 | Cranberry | | 2 | crusted blood behind right ear, fur loss on right rear leg (fleas?) | | | | | | | | | | |
| 32 | Curcuma | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | |
| 33 | Dumbo | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | X | x | | | | x | x |
| 34 | Dweller | | 2 | | | | | | | | | | | |
| 35 | Esmeralda | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | x | | | | | |
| 36 | Fig Newton | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | x | | | | | |
| 37 | Flash | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | |
| 38 | Gemini | | 2 | | Sex<br>Age:<br>Coat: DSH TORT | | | X | x | X | | | X | X |
| 39 | Grumpilina | | 2 | | Sex: F<br>Age:<br>Coat: DSH B/W | | | X | x | x | | | X | X |
| 40 | Hades | | 2 | Skeletal, muscular or nail issues: Doesn't place full weight on paws. | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | |
| 41 | Iris | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | x | | | | | |
| 42 | Jung | | 2 | | added 3/2 | | | | | | | | | |
| 43 | Lilliepad | | 2 | | | | | | | | | | | |
| 44 | Meatball | | 2 | | | | | | | | | | | |
| 45 | Mustache (Bigotona) | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | x | | x | | | | |
| 46 | Nana | | 2 | Bilateral eye secretions, green in appearance. | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | |
| 47 | Naranja | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | |
| 48 | One eyed Willy | | 2 | | Sex<br>Age:<br>Coat: DSH BT | | | | x | x | x | x | x | X |

| No. | Name | Photo | Home Station | Health | Description | 2/7/2026 | 2/6/2026 | 2/5/2026 | 2/4/2026 | 2/3/2026 | 2/2/2026 | 2/1/2026 | 1/31/2026 | 1/30/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | Panda | | 2 | | | | | | | | | | | |
| 50 | Pebbles | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | x | | | | |
| 51 | Persephone | | 2 | | Sex<br>Age:<br>Coat: | | | | | | | | | |
| 52 | Pig | | 2 | | | | | | | | | | | |
| 53 | Piña | | 2 | | | | | | | | | | | |
| 54 | Pseudo | | 2 | | added 3/2 | | | | | | | | | |
| 55 | Red | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | |
| 56 | Reese | | 2 | Skin issue: generalized alopecia on caudal part of the body, no redness perceived . | | | | | | | | | | |
| 57 | Silvester | | 2 | | Sex:<br>Age:<br>Coat type: DSH B/W<br>Markings: | | | X | x | x | | | x | X |
| 58 | Spider Kitty | | 2 | Oral issues: Has been eating consistently, haven't noted any change in weight or hair quality. On observation, mouth appearance and way of eating could indicate difficulty or discomfort eating. | Sex:<br>Age:<br>Coat type: DSH B/W<br>Markings: | | | X | | X | | | | X |
| 59 | Stripes | | 2 | Lump on ventral aspect of the neck. Some redness seen. | Sex:<br>Age:<br>Coat: DSH BT | | | X | x | x | | | | X |
| 60 | Taco | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | P | | x | | | | |
| 61 | Tigress | | 2 | | Named on 3/12 | | | | | | | | | |
| 62 | Unnamed | | 2 | | Sex:<br>Age:<br>Coat: DSH TORT | | | | | | | | | |
| 63 | Unnamed | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | x | | | | | | |
| 64 | Unnamed | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | |
| 65 | Unnamed | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | |
| 66 | Unnamed | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | |
| 67 | Unnamed | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | x | | | | | | |
| 68 | Utah | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | |

| No. | Name | Photo | Home Station | Health | Description | 2/7/2026 | 2/6/2026 | 2/5/2026 | 2/4/2026 | 2/3/2026 | 2/2/2026 | 2/1/2026 | 1/31/2026 | 1/30/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | Villager | | 2 | | | | | | | | | | | |
| 70 | Willow | | 2 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | |
| 71 | Amapola | | 3 | | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: | | | | | | | | | |
| 72 | Amarillo | | 3 | | Sex:<br>Age:<br>Coat type: DSH O<br>Markings: | | | X | x | | | | x | X |
| 73 | Anuel | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | |
| 74 | Buble | | 3 | Oral issues: Crust around mouth (possible hyper salivation). | Sex:<br>Age:<br>Coat type: DSH O/W<br>Markings: | | | | | | | | | |
| 75 | Clauwdine | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | x | | | | |
| 76 | Clawdia | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | x | | | | |
| 77 | Coon | | 3 | | Sex:<br>Age:<br>Coat type: DMH BT<br>Markings: | | | P | x | | | | | X |
| 78 | Donny | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | |
| 79 | Firenze | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | |
| 80 | Gato | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | x | | | | |
| 81 | Jerry | | 3 | Bilateral eye secretions | | | | | | | | | | |
| 82 | Julio David | | 3 | Past renal medical history would recommend a general checkup (P.E., CBC, Chem & urinalysis). | Sex:<br>Age:<br>Coat type: DSH O/W<br>Markings: | | | X | x | x | | | x | X |
| 83 | Maluma | | 3 | Skin issues: localized patches of alopecia, spread through the abdomen. | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | |
| 84 | Mamey | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | |

| No. | Name | Photo | Home Station | Health | Description | 2/7/2026 | 2/6/2026 | 2/5/2026 | 2/4/2026 | 2/3/2026 | 2/2/2026 | 2/1/2026 | 1/31/2026 | 1/30/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | Miso | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | |
| 86 | Obrero | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | |
| 87 | Speedy Gonzalez | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | x | | | | |
| 88 | Tabby | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | |
| 89 | Tara | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | |
| 90 | Tigher | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | |
| 91 | Twity | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | |
| 92 | Unnamed | | 3 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | |
| 93 | Goldie (Brenda calls Medalla) | | 3.5 | Oral checkup: Change in hair quality and observations through eating could indicate dental issues. | Sex:<br>Age:<br>Coat type: DSH O<br>Markings: | | | X | x | | | | x | X |
| 94 | Sand | | 3.5 | | Sex:<br>Age:<br>Coat type: DSH O<br>Markings: | | | X | x | | | | x | X |
| 95 | Stone | | 3.5 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | | | | |
| 96 | Storm | | 3.5 | | Sex:<br>Age:<br>Coat type:<br>Markings: | | | | | | P | | | |
| 97 | Binx | | 4 | | Sex:<br>Age: unknown<br>Coat type: DSH B<br>Markings: | | | x | | X | | x | | |
| 98 | Bolon | | 4 | unneutered | | | | | | | | | | |
| 99 | Chiquita - TAKEN TO SAG CATIO | | 4 | | Taken to SAG catio on 2/20 | | | | | | | | | |
| 100 | Jefe | | 4 | unneutered | | | | | | | | | | |
| 101 | Jirou | | 4 | | Sex:<br>Age:<br>Coat type: DSH GT<br>Markings: White bib | | | x | | | | x | | |

24

| No. | Name | Photo | Home Station | Health | Description | 2/7/2026 | 2/6/2026 | 2/5/2026 | 2/4/2026 | 2/3/2026 | 2/2/2026 | 2/1/2026 | 1/31/2026 | 1/30/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | Judy | On trail cam | 4 | | Sex: F<br>Age:<br>Coat type: DSH B/W<br>Markings: pink nose | X | X | X | X | X | | | | X |
| 103 | Lily | | 4 | | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: White | | | x | X | | | | | X |
| 104 | Lola (Bing) (Brenda calls Tom Ford) | | 4 | | Sex: F<br>Age:<br>Coat type: DSH GT<br>Markings: | | | X | x | x | x | x | x | X |
| 105 | Muta (Brenda calls Muriah) | | 4 | Skin issues: localized patches of alopecia, spread through the abdomen | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: | | | x | | | | | x | |
| 106 | Oliver | | 4 | | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: White | | | x | P | P | | | x | X |
| 107 | Pepe le Pew | | 7 | Originally from 7 but released at 4 | Sex:<br>Age:<br>Coat type:  DSH B/W<br>Markings: Yellow eyes | | | p | X | x | x | | | X |
| 108 | Petal | | 4 | | Sex: F<br>Age:<br>Coat type: DSH GT<br>Markings: White | | | x | P | | | | | X |
| 109 | Rose | | 4 | | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: Marbled w white | | | X | x | | | | x | X |
| 110 | Saburo | | 4 | | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: | | | | | | | | x | P |
| 111 | Sibling | | 4 | | M was at 6, released at 4, DSH GT | | | | | | | | | |
| 112 | Snowflake | | 4 | | Sex: F<br>Age:<br>Coat type: DSH BT<br>Markings: White front paws, back boots, bib | | | x | | x | | | x | |
| 113 | Sunshine | | 7 | | | | | | | | | | | |
| 114 | Taro | | 4 | Skin, oral, or glandular issues: Presented with a growth on the left side of the face, in a week the growth disappeared . | Sex:<br>Age:<br>Coat type: DSH GT<br>Markings: | | | x | | | | | | P |
| 115 | Tuna | | 4 | | Sex:<br>Age:<br>Coat type: DSH GT<br>Markings: | | | X | | X | X | x | | |
| 116 | Unnamed | | 4 | | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: | | | | P | P | | | P | P |
| 117 | Unnamed | | 4 | | Sex: M<br>Age: unknown<br>Coat type:  DSH BT<br>Markings | | | | P | | | | P | P |

| No. | Name | Photo | Home Station | Health | Description | 2/7/2026 | 2/6/2026 | 2/5/2026 | 2/4/2026 | 2/3/2026 | 2/2/2026 | 2/1/2026 | 1/31/2026 | 1/30/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | Clyde (Brenda calls Agujita) | | 4.5 | Skin issues: Generalized alopecia on dorsal aspect of the abdomen . No redness seen. Saw improvement with Bravecto, but issue wasn't resolved. | Sex:<br>Age:<br>Coat type: DSH B/W<br>Markings: | | P | X | X | | | | X | X |
| 119 | Jack | | 4.5 | | Sex:<br>Age:<br>Coat type: DSH B<br>Markings: | | P | | P | P | | | P | P |
| 120 | Seer | | 4.5 | | Sex:<br>Age:<br>Coat type: DSH B<br>Markings: Cataracts, both eyes | | | X | X | | | | x | X |
| 121 | Spacey | | 4.5 | | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: | | P | | P | P | | | P | P |
| 122 | Tipo | | 4.5 | | Sex:<br>Age:<br>Coat type: DSH GT<br>Markings: | | | X | P | | | | x | P |
| 123 | Salem | | 5 | | Sex:<br>Age:<br>Coat type: DSH B<br>Markings: Yellow eyes | | | X | P | P | | | P | P |
| 124 | Sally | | 5 | Bilateral eye secretions, green in appearance . | Sex:<br>Age:<br>Coat type: DSH B<br>Markings: Green eyes | | P | X | P | X | | | P | P |
| 125 | Amber | | 6 | | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: Goldish | | P | | P | | | | P | P |
| 126 | Atenea | | 6 | | Sex:<br>Age:<br>Coat type: DSH GT<br>Markings: | | | | X | | | | X | X |
| 127 | Augusto | | 6 | | Sex:<br>Age:<br>Coat type: DSH B<br>Markings: | P | P | | P | | | | P | P |
| 128 | Bebé | | 6 | | | | | | | | | | | |
| 129 | Black bean | | 6 | Skin issues: Localized patches of alopecia on abdomen. | Sex:<br>Age:<br>Coat type: DSH B<br>Markings: | | | P | P | P | | | X | X |
| 130 | Chunky (I.e. Chunky Monkey) | | 6 | | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: | | P | P | X | P | | X | X | X |
| 131 | Foreshadow | | 6 | | Sex:<br>Age: unknown<br>Coat type: DSH BT<br>Markings: Cataracts, both eyes | | | | X | | | P | X | X |
| 132 | Kevin (Brenda calls Charlie) | | 6 | | Sex: F<br>Age:<br>Coat type: DSH B/W<br>Markings: | | | | X | X | x | X | X | X |

| No. | Name | Photo | Home Station | Health | Description | 2/7/2026 | 2/6/2026 | 2/5/2026 | 2/4/2026 | 2/3/2026 | 2/2/2026 | 2/1/2026 | 1/31/2026 | 1/30/2026 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | Lucifer | | 6 | | Sex:<br>Age:<br>Coat type: DSH B<br>Markings: Yellow eyes | | P | | P | | | X | P | X |
| 134 | Morningstar | | 6 | | Sex:<br>Age:<br>Coat type: DSH B<br>Markings: Yellow eyes | | P | | P | P | | X | P | X |
| 135 | Mr. Green | | 6 | | Sex:<br>Age:<br>Coat type: DSH GT<br>Markings: White | P | | | X | | | | X | X |
| 136 | Mr. Wrinkles | | 6 | | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: Crinkled ears | P | | P | X | | | | X | X |
| 137 | Mrs. Green | | 6 | | Sex:<br>Age:<br>Coat type: DSH GT<br>Markings: White | P | P | | X | | | | X | X |
| 138 | Owl | | 6 | | Sex: M<br>Age: unknown<br>Coat type: DSH B/W<br>Breed: DSH<br>Markings: White chest, dot on face | P | | | X | | | | X | X |
| 139 | Ricards (Enrique) | | 6 | | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: | P | | | X | X | | | X | X |
| 140 | Safa | | 6 | Oral checkup: Way of eatin g, hair loss and quality of hair could indicate dental and skin issue s. | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: White | P | P | P | x | | | | P | X |
| 141 | Sapphi (I.e. Saphire) | | 6 | | Sex: F<br>Age: unknown<br>Coat type: DSH CAL<br>Markings: | | | | X | X | | | X | X |
| 142 | Twisty | | 6 | | Sex:<br>Age:<br>Coat type: DSH BT<br>Markings: **Head tilt** | X | | | X | X | x | X | X | X |
| 143 | Leonardo | | 7 | | Sex:<br>Age:<br>Coat type: DSH B/W<br>Markings: White feet, chest | | P | | | P | | | X | X |
| 144 | Steve (Noble Steve) | | 7 | | Sex: M<br>Age:<br>Coat type: DSH GT<br>Markings: | | | | P | x | | | P | P |

Docusign Envelope ID: 7CE5A5E9-B9CA-47D5-90DE-AE8A88925F91

# <u>EXHIBIT 2</u>

**To Declaration of Zaenid Duprey Perez in Support of Plaintiffs' Motion for Partial
Summary Judgment**

**Tracker of Community Cats on the Paseo Del Morro Trail in Current Need of Medical or Trap-Neuter-Return Services**

| Name | Station | Health issue |
|------|---------|--------------|
| 1. Scotty | 1 1/2 | Oral health checkup: Has been eating consistently, haven't noted any change in weight or hair quality. However, would do an oral check-up as eating observations could indicate discomfort. |
| 2.Shadow | 1 1/2 | Oral check-up: mouth anatomy and secretions (hypersalivation) could indicate oral issues. |
| 3.Sun | 1 ½ | Bilateral eye secretions. |
| 4. Hades | 2 | Skeletal, muscular or nail issues: Doesn't place full weight on paws. |
| 5. Spider kitty | 2 | Oral issues: Has been eating consistently, haven't noted any change in weight or hair quality. On observation, mouth appearance and way of eating could indicate difficulty or discomfort eating. |
| 6. Reese | 2 | Skin issue: generalized alopecia on caudal part of the body, no redness perceived. |
| 7. Nana | 2 | Bilateral eye secretions, green in appearance. |
| 8.Cranberry | 2 | Ear issues: crusted blood on right pinnae. |
| 9. Bach | 2 | Health checkup: Has been eating consistently. Hair quality (brittle) could indicate sickness. |
| 10. Coco | 2 | Bilateral eye secretions |
| 11. Constantine | 2 | Oral issues: Crust around mouth (possible hyper salivation). |

| 12. Stripes | 2 | Lump on ventral aspect of the neck. Some redness seen. |
|---|---|---|
| 13. Julio David | 3 | Past renal medical history would recommend a general checkup (P.E. , CBC, Chem & urinalysis). |
| 14. Maluma | 3 | Skin issues: localized patches of alopecia, spread through the abdomen. |
| 15. Buble | 3 | Oral issues:<br>Crust around mouth (possible hyper salivation). |
| 16. Jerry | 3 | Bilateral eye secretions |
| 17. Goldie | 3 1/2 | Oral checkup:<br>Change in hair quality and observations through eating could indicate dental issues. |
| 18. Taro | 4 | Skin, oral, or glandular issues:<br>Presented with a growth on the left side of the face, in a week the growth disappeared. |
| 19. Muta | 4 | Skin issue:<br>Skin issues: localized patches of alopecia, spread through the abdomen. |
| 20. Sally | 5 | Bilateral eye secretions, green in appearance. |
| 21. Clyde | 5 | Skin issues:<br>Generalized alopecia on dorsal aspect of the abdomen. No redness seen. Saw improvement with Bravecto, but issue wasn't resolved. |
| 22. Black Bean | 6 | Skin issues:<br>Localized patches of alopecia on abdomen. |
| 23. Safa | 6 | Oral checkup:<br>Way of eating, hair loss and quality of hair could indicate dental and skin issues. |
| 24. Twisty | 6 | Hair is brittle and there is wound on her head. |

Docusign Envelope ID: 7CE5A5E9-B9CA-47D5-90DE-AE8A88925F91

| Name | Station | Reason for trapping |
|------|---------|---------------------|
| Jefe | 4 | Unneutered |
| Bolón | 4 | Unneutered |